Mason L. WILSON, Appellant

v.

The Honorable John P. MURTHA; James P. Terry; Maribeth Cully; George Tarasovic; Althea V. Jeffers.

No. 08–1687.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 26, 2009.

Filed: March 26, 2009.

Mason L. Wilson, Johnstown, PA, pro se.

Before: McKEE, FISHER and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

On January 25, 2008, Mason L. Wilson filed this pro se action in the Western District of Pennsylvania against Congressman John Patrick Murtha, Jr., several officials within the United States Department of Veterans Affairs ("the VA"), and Althea V. Jeffers, an official of the Johnstown Housing Authority, alleging violations of his civil rights under 42 U.S.C. §§ 1983, 1985 and 1986. Five days later, the District Court denied IFP status because Wilson "fail[ed] to state a claim on which relief may be granted" under § 1915(e)(2)(B)(ii), and dismissed the complaint, finding it "to be the antithesis of the short and plain statement required by Fed.R.Civ.P. 8(a) and, moreover, to be so incomprehensible ... that the Court cannot determine what [Wilson] has attempted to plead." [1]

Wilson filed a timely notice of appeal, and then inexplicably filed an identical complaint in the District Court on March 17, 2008, again moving to proceed IFP. One day later, the District Court denied IFP status because Wilson "fail[ed] to state a claim on which relief may be granted," and it dismissed his complaint without prejudice. Wilson appealed, and we affirmed in an unpublished decision. *See Wilson v. Murtha,* 303 Fed.Appx. 75 (3d Cir.2008) ("*Wilson II* "). We turn now to the instant appeal.

As in *Wilson II,* we first take this opportunity to remind the District Court that IFP determinations are to be made solely on the basis of indigence, without regard to the potential merit of a complaint. *See Deutsch v. United States,* 67 F.3d 1080, 1084 n. 5 (3d Cir.1995); *Roman v. Jeffes,* 904 F.2d 192, 194 n. 1 (3d Cir.1990). In any event, and given that the Wilson's filings are identical to those we found legally insufficient to state a claim in *Wilson II,* we again conclude that the District Court did not err in finding that Wilson's complaint lacked an arguable basis in law.[2] We are also satisfied that it would have been an exercise in futility for the District Court to have permitted Wilson to amend his complaint. *See Grayson v. Mayview State Hosp.,* 293 F.3d 103, 108 (3d Cir. 2002).

Accordingly, we will affirm the District Court's order dismissing the complaint for failure to state a claim. In light of our disposition, Wilson's pending motions for default judgment and sanctions are denied.

---

1. The District Court's decision to dismiss without prejudice does not hinder our exercise of jurisdiction. *See Deutsch v. United States,* 67 F.3d 1080, 1083 (3d Cir.1995) (dismissals without prejudice pursuant to § 1915 are appealable).

2. We do not go so far as to characterize Wilson's complaint as "incomprehensible." Though inartful, a little sifting reveals that the complaint advances two claims, which we described in *Wilson II* as follows: "One claim concerns Murtha's and the VA's alleged failure to acquire for Wilson a certified copy of his Board of Veterans' Appeals ("BVA") decision from August 3, 2004. The other claim accuses Jeffers of conspiring with the VA to have Wilson and his family evicted from their residence in Johnstown, Pennsylvania." 303 Fed.Appx. at 75–76.